UNITED STATES of America, Plaintiff–Appellee,

v.

Charles C. CARROLL, a.k.a. Chase Carroll, Defendant–Appellant.

No. 04–16433
Non–Argument Calendar.

United States Court of Appeals, Eleventh Circuit.

July 13, 2005.

Kafahni Nkrumah, Pensacola, FL, Randolph P. Murrell, Federal Public Defender, Tallahassee, FL, for Defendant–Appellant.

E. Bryan Wilson, Tallahassee, FL, for Plaintiff–Appellee.

Before BIRCH, BARKETT and PRYOR, Circuit Judges.

PER CURIAM:

Charles C. Carroll appeals his sentence of 24 months' imprisonment imposed after Carroll was convicted by a jury of conspiracy to possess methamphetamine and attempting to possess methamphetamine and MDMA or ecstacy. Carroll argues that the district court violated his Sixth Amendment right to trial by jury because it departed upward from the Guideline range based on a finding that Carroll had distributed the drugs. We affirm.

## I. BACKGROUND

In a superseding indictment, Carroll was charged with Conspiracy to Distribute and Possess With Intent to Distribute Methamphetamine, in violation of 21 U.S.C. section 841(a), (b)(1)(viii), and 846, and Possession With Intent to Distribute Methamphetamine and MDMA or Ecstacy, in violation of 21 U.S.C. sections 841(a), (b)(1)(B)(viii), 841(b)(1)(C), and 846, After a jury trial, Carroll was convicted, not of the charges in the indictment but, of the lesser included offenses of conspiracy to possess methamphetamine and attempting to possess methamphetamine and MDMA or ecstacy.

The district court found that, although the jury had not convicted Carroll of the charge of intent to distribute the drugs, Carroll had shared or distributed the drugs. The district court, therefore, departed upward and sentenced Carroll to an additional six months' imprisonment on each conviction. Carroll objected to the enhancement, because the fact of distribution had not been found by the jury. The district court noted the objection and stated, that in the event the Guidelines were invalidated, the sentence would be the same. The district court also expressly found that the term of imprisonment was sufficient punishment for the crime.

## II. STANDARD OF REVIEW

Carroll made a timely objection to the sentence enhancement in the district court. We review the sentence, therefore, *de novo*. *United States v. Sanchez*, 269 F.3d 1250, 1272 (11th Cir.2002) (en banc). We will reverse the district court only if any error was harmful. *United States v. Paz*, 405 F.3d 946, 948 (11th Cir.2005).

## III. DISCUSSION

The district court enhanced Carroll's sentence based on facts not found by the jury when it departed upward based on a finding of distribution of drugs. Under *United States v. Booker*, —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005), a defendant's "Sixth Amendment right to trial by jury is violated where *under a mandatory guidelines system* a sentence is increased because of an enhancement based on facts found by the judge that were neither admitted by the defendant nor found by the jury." *United States v. Rodriguez*, 398 F.3d 1291, 1298 (11th Cir. 2005) (citing *Booker*, 125 S.Ct. at 749–56). Carroll's Sixth Amendment right to trial

**170**

by jury was, therefore, violated, but we must disregard this error if it was harmless. *Paz*, 405 F.3d at 948.

A constitutional error, such as the error in this case, is "harmless where the government can show, beyond a reasonable doubt, that the error did not contribute to the defendant's ultimate sentence." *United States v. Mathenia*, 409 F.3d 1289, 1291 (11th Cir.2005). The government can meet its burden in this case. The district court stated that it would impose the same sentence if the Guidelines were invalidated. The error in sentencing, therefore, was harmless beyond a reasonable doubt. Likewise, because the standard for harmless error for non-constitutional errors is less demanding, the statutory error of the district court in sentencing Carroll under a mandatory guidelines system is also harmless.

Carroll also argues that the district court was precluded from considering distribution of drugs as a sentence enhancement because he was acquitted of that conduct. We have already rejected this argument. *United States v. Duncan*, 400 F.3d 1297, 1304–05 (11th Cir.2005).

## IV. CONCLUSION

Because the error of the district court in enhancing Carroll's sentence under a mandatory guidelines system was harmless beyond a reasonable doubt, and the district court did not err in considering distribution of the drugs as a sentencing factor, we

**AFFIRM.**